# EXHIBIT 5

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1 | | 10/30/18 | Toni Martinez | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 2 | | 10/30/18 | Jean Nechvatal | Maya Bordeaux; Grant Whitmore; Timothy Knight; Marisa Kollias; Ann Barnes | Toni Martinez; Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 3 | | 10/30/18 | Jean Nechvatal | Maya Bordeaux; Timothy Knight; Marisa Kollias; Ann Barnes | Toni Martinez; Mindy Lees*; Grant Whitmore | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 4 | | 10/30/18 | Jean Nechvatal | Maya Bordeaux; Timothy Knight; Marisa Kollias; Ann Barnes | Toni Martinez; Mindy Lees*; Grant Whitmore | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 5 | | 10/30/18 | Marisa Kollias | Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes | Toni Martinez; Mindy Lees*; Grant Whitmore | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 6 | | 10/30/18 | Mindy Lees* | Marisa Kollias; Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes | Toni Martinez; Grant Whitmore | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 7 | | 10/30/18 | Mindy Lees* | Marisa Kollias; Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes | Toni Martinez; Grant Whitmore | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 8 | NYDN00002178 | 10/30/18 | Marisa Kollias | Jean Nechvatal | Maya Bordeaux; Timothy Knight; Ann Barnes; Toni Martinez; Mindy Lees*; Grant Whitmore | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 9 | | 10/30/18 | Maya Bordeaux | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 10 | NYDN00002156 | 10/30/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 11 | | 10/30/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 12 | NYDN00002145 | 10/30/18 | Marisa Kollias | Mindy Lees* | Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes; Toni Martinez; Grant Whitmore | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 13 | NYDN00002344 | 10/30/18 | Toni Martinez | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 14 | | 10/30/18 | Marisa Kollias | Mindy Lees*; Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes | Toni Martinez; Grant Whitmore | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 15 | NYDN00002192 | 10/30/18 | Toni Martinez | Marisa Kollias | Mindy Lees*; Jean Nechvatal; Maya Bordeaux; Timothy Knight; Ann Barnes; Grant Whitmore | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 16 | | 10/31/18 | Mindy Lees* | Toni Martinez | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 17 | | 10/31/18 | Mindy Lees* | Toni Martinez | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 18 | | 10/31/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 19 | | 10/31/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 20 | | 10/31/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 21 | | 10/31/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 22 | | 10/31/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 23 | | 10/31/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 24 | | 10/31/18 | Mindy Lees* | Justin Dearborn; Julie Xanders*; Terry Jimenez; Timothy Knight; Marisa Kollias | | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 25 | | 10/31/18 | Mindy Lees* | Justin Dearborn; Julie Xanders*; Terry Jimenez; Timothy Knight; Marisa Kollias | | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 26 | | 10/31/18 | Terry Jimenez | Mindy Lees* | Justin Dearborn; Julie Xanders*; Timothy Knight; Marisa Kollias | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 27 | | 10/31/18 | Mindy Lees* | Matthew Leish; Marci Sweren* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 28 | | 10/31/18 | Justin Dearborn | Mindy Lees* | Julie Xanders*; Marisa Kollias; Terry Jimenez | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 29 | | 10/31/18 | Julie Xanders* | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 30 | | 10/31/18 | Timothy Knight | Justin Dearborn; Mindy Lees* | Julie Xanders*; Marisa Kollias; Terry Jimenez | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 31 | | 10/31/18 | Mindy Lees* | Matthew Leish; Marci Sweren* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 32 | | 10/31/18 | Timothy Knight | Justin Dearborn; Mindy Lees* | Julie Xanders*; Marisa Kollias; Terry Jimenez | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

2

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 33 | | 11/1/18 | Marisa Kollias | Timothy Knight; Justin Dearborn; Mindy Lees* | Julie Xanders*; Terry Jimenez | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 34 | | 11/1/18 | Marci Sweren* | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 35 | | 11/1/18 | Mindy Lees* | Ginger Otis; Robert York; Grant Whitmore | Toni Martinez; Maya Bordeaux | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 36 | | 11/1/18 | Mindy Lees* | Ginger Otis; Robert York; Grant Whitmore | Toni Martinez; Maya Bordeaux | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 37 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 38 | | 11/1/18 | Grant Whitmore | Mindy Lees* | Ginger Otis; Robert York; Toni Martinez; Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 39 | | 11/1/18 | Maya Bordeaux | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 40 | | 11/1/18 | Maya Bordeaux | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 41 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 42 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 43 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 44 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 45 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 46 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 47 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 48 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 49 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 50 | | 11/1/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 51 | | 11/1/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 52 | | 11/1/18 | Matthew Leish | Mindy Lees* | Marci Sweren* | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 53 | | 11/1/18 | Mindy Lees* | Matthew Leish | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 54 | | 11/1/18 | Mindy Lees* | Matthew Leish | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 55 | | 11/3/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 56 | | 11/3/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 57 | NYDN00002129 | 11/3/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 58 | | 11/3/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 59 | NYDN00002283 | 11/5/18 | Robert Zisel | Mindy Lees* | Kevin Golen; Robert Zisel | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 60 | | 11/5/18 | Toni Martinez | Jean Nechvatal; Mindy Lees*; Maya Bordeaux | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 61 | | 11/5/18 | Maya Bordeaux | Toni Martinez; Jean Nechvatal; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 62 | | 11/5/18 | Mindy Lees* | Robert Zisel; Kevin Golen | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 63 | | 11/5/18 | Robert Zisel | Mindy Lees*; Kevin Golen | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 64 | | 11/5/18 | Mindy Lees* | Robert Zisel | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 65 | | 11/5/18 | Mindy Lees* | Robert Zisel | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 66 | | 11/5/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 67 | | 11/5/18 | Mindy Lees* | Robert Zisel | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 68 | | 11/5/18 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 69 | | 11/5/18 | Jean Nechvatal | Maya Bordeaux | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 70 | | 11/5/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 71 | | 11/5/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 72 | | 11/5/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 73 | | 11/5/18 | Maya Bordeaux | Toni Martinez | Mindy Lees* | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 74 | | 11/5/18 | Maya Bordeaux | Toni Martinez | Mindy Lees* | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 75 | | 11/5/18 | Maya Bordeaux | Toni Martinez | Mindy Lees* | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 76 | | 11/5/18 | Mindy Lees* | Maya Bordeaux | Toni Martinez | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 77 | | 11/5/18 | Mindy Lees* | Maya Bordeaux | Toni Martinez | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 78 | | 11/5/18 | Maya Bordeaux | Mindy Lees* | Toni Martinez | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 79 | | 11/5/18 | Maya Bordeaux | Mindy Lees* | Toni Martinez | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 80 | | 11/5/18 | Maya Bordeaux | Mindy Lees* | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 81 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 82 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 83 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 84 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 85 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 86 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 87 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 88 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 89 | | 11/6/18 | Toni Martinez | Maya Bordeaux | Mindy Lees* | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 90 | | 11/6/18 | Maya Bordeaux | Toni Martinez | Mindy Lees* | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 91 | | 11/6/18 | Toni Martinez | Maya Bordeaux | Mindy Lees* | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 92 | | 11/6/18 | Mindy Lees* | Kevin Golen; Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 93 | | 11/6/18 | Mindy Lees* | Kevin Golen; Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 94 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 95 | | 11/6/18 | Mindy Lees* | Toni Martinez; Maya Bordeaux | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 96 | | 11/6/18 | Toni Martinez | Mindy Lees* | Maya Bordeaux | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 97 | | 11/6/18 | Mindy Lees* | Toni Martinez | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 98 | | 11/6/18 | Mindy Lees* | Toni Martinez | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 99 | | 11/6/18 | Robert Zisel | Mindy Lees*; Kevin Golen | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 100 | | 11/6/18 | Mindy Lees* | Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 101 | | 11/6/18 | Mindy Lees* | Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 102 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 103 | | 11/6/18 | Toni Martinez | Mindy Lees* | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

7

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 104 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 105 | | 11/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 106 | | 11/6/18 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 107 | | 11/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 108 | | 11/6/18 | Toni Martinez | Mindy Lees* | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 109 | | 11/6/18 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 110 | | 11/6/18 | Julie Xanders* | Maya Bordeaux | | | Email providing legal advice from outside counsel Eric Hoffman* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 111 | | 11/6/18 | Mindy Lees* | Robert Zisel; Kevin Golen | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 112 | | 11/6/18 | Maya Bordeaux | Julie Xanders* | | | Email chain providing legal advice from outside counsel Eric Hoffman* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 113 | | 11/6/18 | Maya Bordeaux | Julie Xanders* | | | Email chain providing legal advice from outside counsel Eric Hoffman* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 114 | | 11/6/18 | Kevin Golen | Mindy Lees*; Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 115 | | 11/6/18 | Mindy Lees* | Kevin Golen; Robert Zisel | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 116 | | 11/7/18 | Robert Zisel | Mindy Lees* | Kevin Golen; Lane Kehler | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 117 | | 11/7/18 | Matthew Leish | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 118 | NYDN00002148 | 11/7/18 | Mindy Lees* | Robert Zisel | Kevin Golen; Lane Kehler | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 119 | | 11/7/18 | Mindy Lees* | Robert Zisel | Kevin Golen; Lane Kehler | Maya Bordeaux | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 120 | NYDN00002325 | 11/7/18 | Mindy Lees* | Robert Zisel | Kevin Golen; Lane Kehler | Maya Bordeaux | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 121 | | 11/7/18 | Mindy Lees* | Matthew Leish | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 122 | | 11/7/18 | Mindy Lees* | Matthew Leish | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 123 | | 11/7/18 | Matthew Leish | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 124 | | 11/8/18 | Robert Zisel | Mindy Lees* | Kevin Golen; Lane Kehler | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 125 | | 11/8/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 126 | | 11/8/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 127 | | 11/8/18 | Robert Zisel | Mindy Lees* | Kevin Golen; Lane Kehler | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 128 | | 11/13/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 129 | | 11/13/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 130 | | 11/14/18 | Toni Martinez | Maya Bordeaux | Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 131 | | 11/14/18 | Maya Bordeaux | Toni Martinez | Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 132 | | 11/14/18 | Mindy Lees* | Maya Bordeaux; Toni Martinez | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 133 | | 11/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 134 | | 11/14/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 135 | | 11/14/18 | Mindy Lees* | Kevin Golen; Robert Zisel | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 136 | | 11/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 137 | | 11/14/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 138 | | 11/14/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 139 | NYDN00002304 | 11/15/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 140 | | 11/15/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 141 | | 11/15/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 142 | | 11/15/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 143 | | 11/26/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 144 | | 11/27/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 145 | | 11/27/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 146 | | 11/28/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 147 | | 11/28/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 148 | | 12/4/18 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 149 | | 12/4/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 150 | | 12/4/18 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 151 | | 12/4/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 152 | | 12/4/18 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 153 | | 12/4/18 | Maya Bordeaux | Justin Dearborn | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 154 | | 12/4/18 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 155 | | 12/4/18 | Justin Dearborn | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 156 | | 12/5/18 | Robert Zisel | Mindy Lees* | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 157 | | 12/5/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 158 | | 12/5/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 159 | | 12/5/18 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 160 | | 12/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 161 | | 12/6/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

11

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 162 | | 12/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 163 | | 12/6/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 164 | | 12/6/18 | Maya Bordeaux | Justin Dearborn; Terry Jimenez; Timothy Knight | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 165 | | 12/6/18 | Maya Bordeaux | Justin Dearborn; Terry Jimenez; Timothy Knight | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 166 | | 12/7/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 167 | | 12/8/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 168 | | 12/8/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 169 | | 12/8/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 170 | NYDN00002275 | 12/14/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 171 | NYDN00002180 | 12/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 172 | NYDN00002182 | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 173 | | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 174 | NYDN00002286 | 12/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 175 | NYDN00002288 | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

12

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 176 | | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 177 | | 12/14/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 178 | | 12/14/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 179 | | 12/14/18 | Maya Bordeaux | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 180 | NYDN00002133 | 12/14/18 | Maya Bordeaux | Justin Dearborn; Terry Jimenez; Timothy Knight | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 181 | NYDN00002135 | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 182 | NYDN00002163 | 12/14/18 | Maya Bordeaux | Justin Dearborn; Terry Jimenez; Timothy Knight | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 183 | NYDN00002165 | 12/14/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 184 | | 12/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 185 | | 12/14/18 | Mindy Lees* | Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 186 | | 12/15/18 | Justin Dearborn | Maya Bordeaux | Terry Jimenez; Timothy Knight | | Email chain reflecting a request for legal advice from outside counsel Max Fischer* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 187 | | 12/15/18 | Maya Bordeaux | Justin Dearborn | Terry Jimenez; Timothy Knight | | Email chain reflecting legal advice from outside counsel Max Fischer* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 188 | | 12/15/18 | Maya Bordeaux | Justin Dearborn | Terry Jimenez; Timothy Knight | | Email chain reflecting legal advice from outside counsel Max Fischer* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 189 | | 12/20/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 190 | | 12/20/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 191 | | 12/20/18 | Mindy Lees* | Maya Bordeaux | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 192 | | 12/20/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 193 | | 12/20/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 194 | | 12/20/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 195 | | 12/20/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 196 | | 12/21/18 | Maya Bordeaux | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 197 | | 12/21/18 | Maya Bordeaux | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 198 | | 12/21/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 199 | | 12/21/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 200 | | 12/21/18 | Mindy Lees* | David Smith | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 201 | | 12/21/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

14

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 202 | | 12/21/18 | David Smith | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 203 | | 12/21/18 | Mindy Lees* | David Smith | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 204 | | 12/21/18 | Mindy Lees* | David Smith | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 205 | | 12/21/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 206 | | 12/21/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 207 | | 12/21/18 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 208 | | 12/21/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 209 | | 12/26/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 210 | | 12/29/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 211 | | 12/29/18 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 212 | | 12/29/18 | Robert Zisel | Mindy Lees* | Kevin Golen | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 213 | | 12/30/18 | Mindy Lees* | Maya Bordeaux; Toni Martinez | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 214 | | 12/30/18 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 215 | | 1/2/19 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 216 | | 1/2/19 | Bobby Zisel | Mindy Lees* | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 217 | | 1/3/19 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 218 | | 1/3/19 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 219 | | 1/3/19 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 220 | | 1/3/19 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 221 | | 1/3/19 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 222 | | 1/3/19 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 223 | | 1/3/19 | Maya Bordeaux | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 224 | | 1/3/19 | Bobby Zisel | Mindy Lees* | Kevin Golen; Robert Zisel | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 225 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 226 | NYDN00002117 | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 227 | NYDN00002119 | 1/4/19 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 228 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 229 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 230 | | 1/4/19 | Bobby Zisel | | | | Memorandum conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 231 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 232 | | 1/4/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 233 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 234 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 235 | | 1/4/19 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 236 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 237 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 238 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 239 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 240 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 241 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 242 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

17

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 243 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 244 | NYDN00002196 | 1/4/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 245 | | 1/4/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 246 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 247 | | 1/4/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 248 | | 1/6/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 249 | | 1/7/19 | Jean Nechvatal | Mindy Lees* | Maya Bordeaux | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 250 | NYDN00001923 | 1/7/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 251 | NYDN00001924 | 1/7/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 252 | | 1/7/19 | Mindy Lees* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 253 | | 1/7/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 254 | | 1/7/19 | Jean Nechvatal | Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 255 | | 1/7/19 | Mindy Lees* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 256 | | 1/7/19 | Mindy Lees* | Robert Zisel | Jean Nechvatal | | Email requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 257 | | 1/7/19 | Jean Nechvatal | Mindy Lees*; Robert Zisel | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

18

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 258 | | 1/7/19 | Robert Zisel | Mindy Lees* | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 259 | | 1/8/19 | Jean Nechvatal | Robert Zisel; Mindy Lees* | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 260 | | 1/8/19 | Jean Nechvatal | Robert Zisel; Mindy Lees* | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 261 | | 1/8/19 | Robert Zisel | Jean Nechvatal; Mindy Lees* | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 262 | | 1/8/19 | Jean Nechvatal | Robert Zisel; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 263 | | 1/8/19 | Jean Nechvatal | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 264 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 265 | | 1/8/19 | Jean Nechvatal | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 266 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 267 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 268 | | 1/8/19 | Jean Nechvatal | Mindy Lees* | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 269 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 270 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 271 | NYDN00002002 | 1/8/19 | Jean Nechvatal | Mindy Lees* | Maya Bordeaux | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 272 | NYDN00002003 | 1/8/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 273 | | 1/8/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 274 | | 1/8/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 275 | | 1/9/19 | Jean Nechvatal | Mindy Lees* | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 276 | | 1/9/19 | Jean Nechvatal | Emily Ruffner | | | Non-responsive and not privileged parent email. | Not Privileged |
| 277 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Work Product |
| 278 | | 1/9/19 | Jean Nechvatal | Amy Boyles | | | Non-responsive and not privileged parent email. | Not Privileged |
| 279 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 280 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal; Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 281 | | 1/9/19 | Maya Bordeaux | | | | Letter sent for legal review to in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 282 | | 1/9/19 | Jean Nechvatal | Amy Boyles | | | Non-responsive and not privileged parent email. | Not Privileged |
| 283 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 284 | | 1/9/19 | Robert Zisel | Jean Nechvatal; Mindy Lees* | Kevin Golen; Robert Zisel | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 285 | | 1/9/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 286 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 287 | | 1/9/19 | Maya Bordeaux | Justin Dearborn; Terry Jimenez; Timothy Knight | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 288 | | 1/9/19 | Jean Nechvatal | Amy Boyles | | | Non-responsive and not privileged parent email. | Not Privileged |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

20

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 289 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 290 | | 1/9/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 291 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 292 | | 1/9/19 | Jean Nechvatal | Victoria Rienks | | | Non-responsive and not privileged parent email. | Not Privileged |
| 293 | | 1/9/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 294 | | 1/9/19 | Mindy Lees* | Jean Nechvatal; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 295 | | 1/9/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 296 | | 1/9/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 297 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 298 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 299 | | 1/9/19 | Mindy Lees* | Maya Bordeaux | Jean Nechvatal | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 300 | | 1/9/19 | Mindy Lees* | Maya Bordeaux | Jean Nechvatal | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 301 | | 1/9/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 302 | | 1/9/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 303 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

21

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 304 | | 1/9/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 305 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 306 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 307 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 308 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 309 | | 1/10/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 310 | | 1/10/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 311 | | 1/10/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 312 | | 1/10/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 313 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 314 | | 1/10/19 | Jean Nechvatal | Maya Bordeaux | Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 315 | | 1/10/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 316 | | 1/10/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 317 | | 1/10/19 | Jean Nechvatal | James Brill | | | Non-responsive and not privileged parent email. | Not Privileged |
| 318 | | 1/10/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 319 | | 1/10/19 | Mindy Lees* | Maya Bordeaux; Jean Nechvatal | | | Email providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 320 | | 1/10/19 | Maya Bordeaux | | | | Draft letter providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 321 | | 1/10/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 322 | | 1/10/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 323 | | 1/10/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 324 | | 1/11/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 325 | | 1/11/19 | Maya Bordeaux | | | | Draft letter sent for legal review to in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 326 | | 1/11/19 | Jean Nechvatal | James Brill | | | Email reflecting a request for legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 327 | | 1/11/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 328 | | 1/11/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 329 | | 1/11/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 330 | | 1/11/19 | Maya Bordeaux | Jean Nechvatal | Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

23

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 331 | | 1/11/19 | Jean Nechvatal | Maya Bordeaux | Mindy Lees* | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 332 | | 1/11/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 333 | | 1/11/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 334 | | 1/11/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 335 | | 1/11/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 336 | NYDN00002108 | 1/14/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 337 | NYDN00002341 | 1/14/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 338 | | 1/14/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 339 | | 1/14/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 340 | | 1/14/19 | Robert Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 341 | | 1/14/19 | Mindy Lees* | Robert Zisel | Kevin Golen; Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 342 | | 1/14/19 | Robert Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 343 | | 1/14/19 | Jean Nechvatal | Mindy Lees*; Deb Hindin; Lynne Allen | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

24

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 344 | | 1/14/19 | Mindy Lees* | George Martin | | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 345 | NYDN00002161 to NYDN00002162 | 1/15/19 | Jean Nechvatal | Maya Bordeaux; Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 346 | NYDN00002176 to NYDN00002177 | 1/15/19 | Mindy Lees* | Jean Nechvatal; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 347 | NYDN00002159 to NYDN00002160 | 1/15/19 | Jean Nechvatal | Mindy Lees*; Maya Bordeaux | | | Email chain reflecting legal advice from in-house counsel regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |
| 348 | | 1/15/19 | Jean Nechvatal | Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 349 | | 1/15/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; Toni Martinez | George Martin; James Brill | | Email requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 350 | | 1/15/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; James Brill; Toni Martinez; George Martin | | | Email requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 351 | | 1/15/19 | George Martin | Jean Nechvatal | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 352 | | 1/15/19 | George Martin | Jean Nechvatal | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 353 | | 1/15/19 | Jean Nechvatal | George Martin | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 354 | | 1/15/19 | Jean Nechvatal | George Martin | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 355 | | 1/15/19 | George Martin | Jean Nechvatal | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 356 | | 1/16/19 | George Martin | Jean Nechvatal | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 357 | | 1/16/19 | Jean Nechvatal | George Martin | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 358 | | 1/16/19 | Jean Nechvatal | George Martin | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 359 | | 1/16/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 360 | | 1/16/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 361 | | 1/16/19 | Mindy Lees* | Jean Nechvatal; George Martin; Maya Bordeaux | | | Email providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 362 | | 1/16/19 | Mindy Lees* | Jean Nechvatal; George Martin; Maya Bordeaux | | | Email providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 363 | | 1/16/19 | Mindy Lees* | Jean Nechvatal; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 364 | | 1/16/19 | Ed Bushey | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 365 | | 1/16/19 | Ed Bushey | Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 366 | | 1/16/19 | Mindy Lees* | Ed Bushey | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 367 | | 1/16/19 | Mindy Lees* | Jean Nechvatal; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 368 | | 1/16/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Work Product |
| 369 | NYDN00001902 | 1/16/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 370 | NYDN00001903 | 1/16/19 | Mindy Lees* | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

26

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 371 | NYDN00001904 | 1/16/19 | Mindy Lees* | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Work Product |
| 372 | | 1/17/19 | Ed Bushey | Jean Nechvatal; Mindy Lees*; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 373 | | 1/17/19 | Jean Nechvatal | Ed Bushey; Mindy Lees*; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 374 | NYDN00001912 | 1/17/19 | Jean Nechvatal | Ed Bushey; Mindy Lees*; James Brill; Maya Bordeaux | George Martin; Toni Martinez | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 375 | NYDN00001913 | 1/17/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 376 | NYDN00001914 | 1/17/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 377 | | 1/17/19 | Ed Bushey | Jean Nechvatal; Mindy Lees*; James Brill; Maya Bordeaux | George Martin; Toni Martinez | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 378 | | 1/17/19 | Ed Bushey | Jean Nechvatal; Mindy Lees*; James Brill; Maya Bordeaux | George Martin; Toni Martinez | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 379 | | 1/17/19 | Jean Nechvatal | Ed Bushey; Mindy Lees*; James Brill; Maya Bordeaux | George Martin; Toni Martinez | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 380 | NYDN00001907 | 1/17/19 | Jean Nechvatal | Ed Bushey; Mindy Lees*; Toni Martinez; George Martin; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 381 | NYDN00001909 | 1/17/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

27

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 382 | | 1/17/19 | Ed Bushey | Jean Nechvatal; Mindy Lees*; Toni Martinez; George Martin; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 383 | | 1/17/19 | James Brill | Ed Bushey; Jean Nechvatal; Mindy Lees*; Toni Martinez; George Martin; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 384 | | 1/17/19 | Jean Nechvatal | James Brill; Ed Bushey; Mindy Lees*; Toni Martinez; George Martin; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 385 | | 1/18/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; Maya Bordeaux; James Brill; Toni Martinez | George Martin | | Email requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 386 | | 1/18/19 | Maya Bordeaux | | | | Draft memorandum sent for legal review to in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 387 | | 1/18/19 | Mindy Lees* | Jean Nechvatal | Ed Bushey; Maya Bordeaux; James Brill; Toni Martinez; George Martin | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 388 | | 1/18/19 | Mindy Lees* | Jean Nechvatal | Ed Bushey; Maya Bordeaux; James Brill; Toni Martinez; George Martin | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 389 | | 1/18/19 | Ed Bushey | Terry Jimenez | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 390 | | 1/18/19 | Ed Bushey | Mindy Lees*; Jean Nechvatal | Maya Bordeaux; James Brill; Toni Martinez; George Martin | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 391 | | 1/18/19 | Jean Nechvatal | George Martin | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 392 | | 1/18/19 | George Martin | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 393 | | 1/18/19 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 394 | | 1/18/19 | Jean Nechvatal | George Martin | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 395 | | 1/18/19 | Ed Bushey | George Martin; Jean Nechvatal | Maya Bordeaux; James Brill; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 396 | NYDN00001910 | 1/18/19 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 397 | | 1/18/19 | Jean Nechvatal | George Martin | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 398 | | 1/19/19 | Mindy Lees* | George Martin; James Brill | | | Email providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 399 | | 1/19/19 | James Brill | George Martin | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 400 | | 1/19/19 | James Brill | Mindy Lees*; George Martin | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 401 | | 1/19/19 | Mindy Lees* | James Brill | George Martin | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 402 | | 1/19/19 | Mindy Lees* | James Brill | George Martin | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 403 | NYDN00002298 to NYDN00002301 | 1/24/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 404 | NYDN00002302 | 1/24/19 | Jean Nechvatal | Ann Barnes; Toni Martinez; Mindy Lees* | | | Email chain requesting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 405 | NYDN00002000 to NYDN00002001 | 1/24/19 | Barnes, Ann | Jean Nechvatal; Toni Martinez; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

29

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 406 | NYDN00001998 to NYDN00001999 | 1/24/19 | Jean Nechvatal | Ann Barnes; Toni Martinez; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 407 | NYDN00001919 to NYDN00001920 | 1/24/19 | Mindy Lees* | Ann Barnes; Jean Nechvatal; Toni Martinez | | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 408 | NYDN00001921 to NYDN00001922 | 1/24/19 | Barnes, Ann | Mindy Lees*; Jean Nechvatal; Toni Martinez | | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 409 | NYDN00002337 to NYDN00002340 | 1/24/19 | Mindy Lees* | Jean Nechvatal; James Brill | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 410 | NYDN00001917 to NYDN00001918 | 1/24/19 | Mindy Lees* | Ann Barnes; Jean Nechvatal; Toni Martinez | | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 411 | NYDN00002265 | 1/24/19 | James Brill | Joshua Zuckerberg* | | | Email chain requesting legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 412 | NYDN00002199 | 1/24/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 413 | NYDN00002271 to NYDN00002274 | 1/24/19 | Jean Nechvatal | Mindy Lees*; James Brill | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 414 | NYDN00001895 to NYDN00001896 | 1/24/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 415 | NYDN00002254 to NYDN00002255 | 1/25/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 416 | | 1/29/19 | Jean Nechvatal | Toni Martinez | | | Non-responsive and not privileged parent email. | Not Privileged |
| 417 | | 1/29/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 418 | | 1/29/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 419 | NYDN00002261 to NYDN00002264 | 1/29/19 | James Brill | Jean Nechvatal; Mindy Lees* | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 420 | NYDN00002333 to NYDN00002336 | 1/29/19 | Mindy Lees* | James Brill; Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 421 | NYDN00002347 to NYDN00002350 | 1/30/19 | Jean Nechvatal | James Brill; Mindy Lees* | | | Email chain reflecting legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 422 | | 1/30/19 | James Brill | Jean Nechvatal; Mindy Lees* | Joshua Zuckerberg*; Ann Barnes | James Brill | Email requesting legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 423 | | 1/30/19 | Brill, James | Jean Nechvatal; Mindy Lees* | Joshua Zuckerberg*; Ann Barnes | | Email reflecting legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 424 | NYDN00002227 to NYDN00002228 | 1/30/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 425 | | 1/30/19 | Jean Nechvatal | James Brill; Mindy Lees*; Ann Barnes | | | Email chain requesting legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 426 | | 1/30/19 | Jean Nechvatal | James Brill; Mindy Lees*; Ann Barnes | | | Email chain requesting legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 427 | | 1/30/19 | Mindy Lees* | Jean Nechvatal; James Brill; Ann Barnes | | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 428 | | 1/30/19 | Jean Nechvatal | Mindy Lees* | James Brill; Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 429 | | 1/30/19 | Jean Nechvatal | Mindy Lees* | James Brill; Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 430 | | 1/30/19 | James Brill | Jean Nechvatal; Mindy Lees* | Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 431 | | 1/30/19 | Jean Nechvatal | James Brill | Mindy Lees*; Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 432 | | 1/30/19 | Jean Nechvatal | James Brill | Mindy Lees*; Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

31

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 433 | | 1/31/19 | Mindy Lees* | James Brill; Jean Nechvatal | Ann Barnes | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 434 | | 1/31/19 | Jean Nechvatal | Joshua Zuckerberg* | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 435 | | 1/31/19 | Joshua Zuckerberg* | Jean Nechvatal | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 436 | | 1/31/19 | Jean Nechvatal | Joshua Zuckerberg* | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 437 | | 1/31/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 438 | | 1/31/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 439 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 440 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 441 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 442 | | 1/31/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 443 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 444 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

32

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 445 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 446 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 447 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 448 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 449 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 450 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 451 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 452 | | 1/31/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 453 | | 1/31/19 | James Brill | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 454 | | 1/31/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 455 | | 1/31/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 456 | | 1/31/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

33

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 457 | | 1/31/19 | Jean Nechvatal | Joshua Zuckerberg* | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 458 | | 1/31/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 459 | | 1/31/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 460 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 461 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 462 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 463 | | 1/31/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 464 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 465 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 466 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 467 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 468 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 469 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

34

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 470 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 471 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 472 | | 1/31/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 473 | | 1/31/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 474 | | 1/31/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 475 | | 1/31/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 476 | | 1/31/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 477 | | 1/31/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 478 | | 1/31/19 | Jean Nechvatal | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 479 | | 1/31/19 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 480 | | 2/1/19 | Jean Nechvatal | Amy Boyles | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

35

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 481 | | 2/8/19 | James Brill | Mindy Lees*; Jean Nechvatal | Joshua Zuckerberg* | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 482 | | 2/8/19 | Mindy Lees* | James Brill; Jean Nechvatal | Joshua Zuckerberg* | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 483 | | 2/8/19 | Joshua Zuckerberg* | James Brill | Mindy Lees*; Jean Nechvatal | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 484 | | 2/8/19 | Joshua Zuckerberg* | James Brill | Mindy Lees*; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 485 | | 2/8/19 | Mindy Lees* | Joshua Zuckerberg*; James Brill | Jean Nechvatal | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 486 | | 2/8/19 | Jean Nechvatal | Mindy Lees*; Joshua Zuckerberg*; James Brill | | | Email chain providing legal advice from and prepared in anticipation of litigation by in-house counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 487 | | 2/23/19 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 488 | | 2/23/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 489 | NYDN00002175 | 2/26/19 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding corporate compliance. | Privileged - Attorney/Client Communication |
| 490 | | 2/27/19 | Mindy Lees* | Julie Xanders*; Maya Bordeaux; Jean Nechvatal | | | Email providing legal advice from in-house counsel regarding corporate compliance. | Privileged - Attorney/Client Communication |
| 491 | | 2/27/19 | Mindy Lees* | | | | Memorandum providing legal advice from and prepared in anticipation of litigation by in-house counsel Mindy Lees* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 492 | NYDN00002638 | 3/4/19 | Jean Nechvatal | Ed Bushey; Mindy Lees*; George Martin; Toni Martinez; James Brill; Maya Bordeaux; Ann Barnes | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 493 | NYDN00002639 | 3/4/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

36

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 494 | NYDN00002640 | 3/4/19 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 495 | | 3/4/19 | Jean Nechvatal | Emily Ruffner; Toni Martinez; Yolanda Stevens; Julie Hart* | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding corporate compliance. | Privileged - Attorney/Client Communication |
| 496 | | 3/4/19 | Mindy Lees* | | | | Memorandum providing legal advice from and prepared in anticipation of litigation by in-house counsel Mindy Lees* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 497 | | 3/4/19 | Jean Nechvatal | Emily Ruffner; Toni Martinez; Yolanda Stevens; Julie Hart* | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding corporate compliance. | Privileged - Attorney/Client Communication |
| 498 | | 3/4/19 | Mindy Lees* | | | | Document reflecting legal advice from and prepared in anticipation of litigation by in-house counsel Mindy Lees* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 499 | | 3/5/19 | Jean Nechvatal | Mindy Lees*; Ed Bushey; Maya Bordeaux; James Brill; Toni Martinez | George Martin | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 500 | | 3/5/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 501 | NYDN00001841 | 3/11/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 502 | NYDN00001887 to NYDN00001888 | 3/26/19 | James Brill | Joshua Zuckerberg* | | | Email chain reflecting legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 503 | NYDN00001889 to NYDN00001892 | 3/27/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 504 | NYDN00001837 to NYDN00001840 | 3/27/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 505 | NYDN00001897 to NYDN00001901 | 3/27/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 506 | NYDN00001893 to NYDN00001894 | 4/4/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

37

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 507 | NYDN00001885 to NYDN00001886 | 4/9/19 | James Brill | Jean Nechvatal | Joshua Zuckerberg* | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 508 | NYDN00002646 to NYDN00002647 | 4/9/19 | James Brill | Jean Nechvatal | Joshua Zuckerberg* | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of in-house counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 509 | NYDN00002488 to NYDN00002490 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 510 | NYDN00002634 to NYDN00002636 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 511 | NYDN00002643 to NYDN00002645 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 512 | NYDN00002454 to NYDN00002456 | 4/9/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 513 | NYDN00002430 to NYDN00002432 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 514 | NYDN00002648 to NYDN00002650 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 515 | NYDN00002651 to NYDN00002653 | 4/9/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 516 | | 5/17/19 | Jean Nechvatal | Toni Martinez | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 517 | | 5/17/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 518 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 519 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

38

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 520 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 521 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 522 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 523 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 524 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 525 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 526 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 527 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill; Toni Martinez | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 528 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | James Brill; Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 529 | | 5/29/19 | James Brill | Joshua Zuckerberg*; Jean Nechvatal | Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 530 | | 5/29/19 | James Brill | Joshua Zuckerberg*; Jean Nechvatal | Toni Martinez | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 531 | | 5/29/19 | James Brill | Joshua Zuckerberg*; Jean Nechvatal | Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 532 | | 5/29/19 | Joshua Zuckerberg* | James Brill; Jean Nechvatal | Toni Martinez | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 533 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | Toni Martinez; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 534 | | 5/29/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 535 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | Toni Martinez; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 536 | | 5/29/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 537 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | Toni Martinez; James Brill | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 538 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | Toni Martinez; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 539 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | Toni Martinez; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 540 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | Toni Martinez; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 541 | | 5/29/19 | Jean Nechvatal | Robert Zisel | Joshua Zuckerberg* | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 542 | | 5/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 543 | | 5/29/19 | Jean Nechvatal | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 544 | | 5/29/19 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 545 | | 5/30/19 | Jean Nechvatal | Joshua Zuckerberg*; Toni Martinez | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 546 | | 5/30/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 547 | | 5/30/19 | Jean Nechvatal | Toni Martinez; Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 548 | | 5/30/19 | Yasmin Firouzi | | | | Document reflecting legal advice from outside counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 549 | | 5/30/19 | Yasmin Firouzi | | | | Document reflecting legal advice from outside counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 550 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 551 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 552 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 553 | | 5/30/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from outside counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 554 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 555 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 556 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

41

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 557 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance | Privileged - Work Product |
| 558 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 559 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 560 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 561 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 562 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 563 | | 5/30/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 564 | | 5/30/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 565 | | 5/30/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 566 | | 5/30/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 567 | | 5/30/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 568 | | 5/30/19 | Joshua Zuckerberg* | Toni Martinez | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 569 | | 5/30/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 570 | | 5/30/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 571 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 572 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 573 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 574 | | 5/30/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 575 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 576 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 577 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 578 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 579 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 580 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 581 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 582 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

43

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 583 | | 5/30/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 584 | | 5/30/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 585 | | 5/30/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 586 | | 5/30/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 587 | | 5/30/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 588 | | 5/30/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 589 | | 5/30/19 | Robert Zisel | Jean Nechvatal | Joshua Zuckerberg* | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 590 | | 5/30/19 | Robert Zisel | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 591 | | 5/30/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 592 | | 5/31/19 | Jean Nechvatal | Joshua Zuckerberg*; Toni Martinez | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 593 | | 5/31/19 | Joshua Zuckerberg* | Jean Nechvatal; Toni Martinez | James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 594 | | 5/31/19 | Jean Nechvatal | Joshua Zuckerberg*; Toni Martinez | James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 595 | | 5/31/19 | Joshua Zuckerberg* | Robert Zisel; Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 596 | | 5/31/19 | Robert Zisel | Joshua Zuckerberg*; Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 597 | | 5/31/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 598 | | 6/3/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 599 | | 6/3/19 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 600 | | 6/3/19 | Jean Nechvatal | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 601 | | 6/3/19 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 602 | | 6/3/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 603 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 604 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 605 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 606 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 607 | | 6/5/19 | Joshua Zuckerberg* | James Brill; Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 608 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 609 | | 6/5/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 610 | | 6/5/19 | James Brill | Jean Nechvatal; Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 611 | | 6/5/19 | Jean Nechvatal | Joshua Zuckerberg*; James Brill | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 612 | | 6/5/19 | Jean Nechvatal | Toni Martinez | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 613 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 614 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 615 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 616 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

46

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 617 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 618 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 619 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 620 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 621 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 622 | | 6/5/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 623 | | 6/5/19 | Joshua Zuckerberg* | Robert Zisel | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 624 | | 6/6/19 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 625 | | 6/6/19 | Jean Nechvatal | Joshua Zuckerberg*; Toni Martinez; James Brill | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 626 | | 6/6/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - ACC/WP |
| 627 | | 6/6/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 628 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 629 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 630 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 631 | | 6/6/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 632 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 633 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 634 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 635 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 636 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 637 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 638 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 639 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 640 | | 6/6/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 641 | | 6/6/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 642 | | 6/6/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 643 | | 6/6/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 644 | | 6/6/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 645 | | 6/6/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 646 | | 6/6/19 | Jean Nechvatal | Robert Zisel; Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 647 | | 6/10/19 | Jean Nechvatal | Joshua Zuckerberg*; James Brill; Toni Martinez | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 648 | | 6/10/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 649 | | 6/10/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 650 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 651 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 652 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 653 | | 6/10/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 654 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

49

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 655 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 656 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 657 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 658 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 659 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 660 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 661 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 662 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 663 | | 6/10/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 664 | | 6/10/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 665 | | 6/10/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 666 | | 6/10/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 667 | | 6/10/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly litigation. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 668 | | 6/10/19 | Jean Nechvatal | Joshua Zuckerberg*; James Brill; Toni Martinez | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 669 | | 6/10/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 670 | | 6/10/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 671 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 672 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 673 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 674 | | 6/10/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 675 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 676 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 677 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 678 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 679 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 680 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

51

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 681 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 682 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 683 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 684 | | 6/10/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 685 | | 6/10/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 686 | | 6/10/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 687 | | 6/10/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 688 | | 6/10/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 689 | | 6/10/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 690 | | 6/13/19 | Joshua Zuckerberg* | Jean Nechvatal; James Brill; Toni Martinez | | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 691 | | 6/13/19 | Toni Martinez | Joshua Zuckerberg* | Jean Nechvatal; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 692 | | 6/13/19 | Toni Martinez | Joshua Zuckerberg* | Jean Nechvatal; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

52

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 693 | | 6/13/19 | Toni Martinez | Joshua Zuckerberg* | Jean Nechvatal; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 694 | | 6/13/19 | Joshua Zuckerberg* | Toni Martinez | Jean Nechvatal; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 695 | | 6/13/19 | Joshua Zuckerberg* | Toni Martinez | Jean Nechvatal; James Brill | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 696 | | 6/13/19 | James Brill | Joshua Zuckerberg*; Toni Martinez | Jean Nechvatal | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 697 | | 6/13/19 | James Brill | Joshua Zuckerberg* | | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 698 | | 6/13/19 | Michelle Sweeney | | | | Memorandum conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 699 | | 7/9/19 | James Brill | Joshua Zuckerberg*; Julie Xanders* | | | Email chain requesting legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 700 | | 7/29/19 | Jean Nechvatal | Joshua Zuckerberg* | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 701 | | 7/29/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 702 | | 7/29/19 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 703 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 704 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 705 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 706 | | 7/29/19 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 707 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 708 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 709 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 710 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 711 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 712 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 713 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 714 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 715 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 716 | | 7/29/19 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 717 | | 7/29/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 718 | | 7/29/19 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 719 | | 7/29/19 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 720 | | 7/29/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 721 | | 7/29/19 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 722 | | 7/30/19 | Joshua Zuckerberg* | James Brill; Julie Xanders* | Ed Bushey | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 723 | | 7/30/19 | Ed Bushey | Joshua Zuckerberg* | James Brill; Julie Xanders* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 724 | | 7/30/19 | James Brill | Ed Bushey; Joshua Zuckerberg* | Julie Xanders* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 725 | | 7/30/19 | Julie Xanders* | James Brill; Ed Bushey; Joshua Zuckerberg* | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 726 | | 7/30/19 | Joshua Zuckerberg* | Julie Xanders* | James Brill; Ed Bushey | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 727 | | 7/30/19 | James Brill | Joshua Zuckerberg*; Julie Xanders* | Ed Bushey | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 728 | | 7/30/19 | James Brill | Joshua Zuckerberg*; Julie Xanders* | Ed Bushey | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 729 | | 7/30/19 | Julie Xanders* | James Brill | Ed Bushey | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 730 | | 7/30/19 | James Brill | Julie Xanders* | Ed Bushey | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 731 | | 7/30/19 | James Brill | Julie Xanders* | Ed Bushey | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 732 | | 7/30/19 | Ed Bushey | James Brill | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 733 | | 7/30/19 | Ed Bushey | James Brill | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 734 | | 7/30/19 | James Brill | Ed Bushey | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 735 | | 7/30/19 | James Brill | Ed Bushey | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 736 | | 7/31/19 | James Brill | Joshua Zuckerberg* | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 737 | | 8/7/19 | Marie Green | Toni Martinez; Jean Nechvatal | | | Email chain requesting legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 738 | | 8/7/19 | Marie Green | | | | Draft letter sent for legal review to outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 739 | | 8/7/19 | Marie Green | | | | Draft letter sent for legal review to outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 740 | | 8/8/19 | Toni Martinez | James Brill; Joshua Zuckerberg* | | | Email chain requesting legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 741 | | 8/8/19 | Marie Green | | | | Draft agreement reflecting legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 742 | | 8/8/19 | Toni Martinez | Joshua Zuckerberg*; James Brill | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 743 | | 8/8/19 | Marie Green | | | | Draft agreement sent for legal review to outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 744 | | 8/8/19 | Joshua Zuckerberg* | James Brill | Toni Martinez | | Email providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 745 | | 8/8/19 | Joshua Zuckerberg* | | | | Draft agreement providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 746 | | 8/8/19 | Joshua Zuckerberg* | | | | Draft agreement providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 747 | | 8/13/19 | Toni Martinez | Joshua Zuckerberg*; James Brill | | | Email chain requesting legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 748 | | 8/13/19 | Joshua Zuckerberg* | Toni Martinez | James Brill | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 749 | | 8/13/19 | James Brill | Joshua Zuckerberg*; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 750 | | 8/13/19 | James Brill | Joshua Zuckerberg*; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

56

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 751 | NYDN00002497 to NYDN00002499 | 8/21/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 752 | NYDN00002457 to NYDN00002460 | 8/26/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 753 | NYDN00002424 to NYDN00002427 | 8/26/19 | James Brill | Joshua Zuckerberg* | Toni Martinez | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 754 | NYDN00002605 to NYDN00002608 | 8/26/19 | Toni Martinez | James Brill; Joshua Zuckerberg* | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 755 | NYDN00002419 to NYDN00002423 | 8/26/19 | Joshua Zuckerberg* | Toni Martinez; James Brill | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 756 | NYDN00002351 to NYDN00002355 | 8/26/19 | Toni Martinez | Joshua Zuckerberg*; James Brill | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 757 | | 8/27/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 758 | | 8/27/19 | Joshua Zuckerberg* | | | | Draft agreement providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 759 | | 8/29/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 760 | | 8/29/19 | Joshua Zuckerberg* | | | | Draft agreement reflecting legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 761 | NYDN00002386 to NYDN00002387 | 9/4/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 762 | NYDN00002573 to NYDN00002573 | 9/9/19 | Joshua Zuckerberg* | James Brill; Toni Martinez | | | Email providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 763 | | 9/9/19 | James Brill | Joshua Zuckerberg*; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 764 | | 9/9/19 | James Brill | Joshua Zuckerberg*; Toni Martinez | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 765 | | 9/9/19 | Toni Martinez | James Brill | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

57

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 766 | | 9/9/19 | Toni Martinez | James Brill | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 767 | | 9/9/19 | Joshua Zuckerberg* | Toni Martinez; James Brill | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 768 | | 9/10/19 | Toni Martinez | James Brill | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 769 | | 9/10/19 | Toni Martinez | James Brill | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 770 | | 9/10/19 | James Brill | Toni Martinez | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 771 | | 9/10/19 | Joshua Zuckerberg* | Toni Martinez; James Brill | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 772 | | 9/10/19 | Joshua Zuckerberg* | Toni Martinez; James Brill | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 773 | | 9/10/19 | James Brill | Toni Martinez | Joshua Zuckerberg* | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 774 | NYDN00002222 to NYDN00002225 | 9/17/19 | James Brill | Toni Martinez; Marie Green | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 775 | NYDN00002492 to NYDN00002495 | 9/17/19 | James Brill | Toni Martinez; Marie Green | | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 776 | NYDN00002630 to NYDN00002633 | 9/17/19 | Toni Martinez | James Brill; Marie Green | | | Email requesting information to facilitate the rendering of legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 777 | NYDN00002250 to NYDN00002253 | 9/17/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D'Ambly settlement. | Privileged - ACC/WP |
| 778 | NYDN00002256 to NYDN00002260 | 9/17/19 | James Brill | Joshua Zuckerberg* | | | Email chain conveying information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 779 | NYDN00002357 to NYDN00002369 | 9/18/19 | Joshua Zuckerberg* | Marie Green | Toni Martinez; James Brill | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 780 | NYDN00002373 to NYDN00002385 | 9/18/19 | Marie Green | Joshua Zuckerberg* | Toni Martinez; James Brill | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 781 | NYDN00002398 to NYDN00002418 | 9/18/19 | Joshua Zuckerberg* | Marie Green | Toni Martinez; James Brill | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 782 | NYDN00002433 to NYDN00002453 | 9/18/19 | Marie Green | Toni Martinez | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 783 | NYDN00002609 to NYDN00002629 | 9/18/19 | Toni Martinez | Joshua Zuckerberg*; Marie Green | James Brill | | Email chain requesting legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 784 | NYDN00002516 to NYDN00002551 | 9/18/19 | Joshua Zuckerberg* | Toni Martinez | Marie Green; James Brill | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 785 | NYDN00002229 to NYDN00002249 | 9/18/19 | James Brill | Joshua Zuckerberg*; Marie Green | Toni Martinez | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 786 | NYDN00002467 to NYDN00002487 | 9/18/19 | James Brill | Joshua Zuckerberg*; Marie Green | Toni Martinez | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 787 | NYDN00002584 to NYDN00002604 | 9/18/19 | Toni Martinez | James Brill; Joshua Zuckerberg*; Marie Green | | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 788 | NYDN00002201 to NYDN00002221 | 9/18/19 | James Brill | Toni Martinez; Joshua Zuckerberg*; Marie Green | | | Email chain providing legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 789 | NYDN00002552 to NYDN00002572 | 9/18/19 | James Brill | Toni Martinez; Joshua Zuckerberg*; Marie Green | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D'Ambly settlement. | Privileged - ACC/WP |
| 790 | | 10/30/20 | Jean Nechvatal | Toni Martinez; Joseph Mulhern* | | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 791 | | 10/30/20 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 792 | | 10/30/20 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulhern* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 793 | | 10/30/20 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulhern* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 794 | | 10/30/20 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulhern* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

59

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 795 | | 10/30/20 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 796 | | 10/30/20 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 797 | | 10/30/20 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 798 | | 10/30/20 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 799 | | 10/30/20 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 800 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 801 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 802 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 803 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 804 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 805 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 806 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 807 | | 10/30/20 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 808 | | 10/30/20 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

60

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 809 | | 2/9/21 | Toni Martinez | Joseph Mulherin* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 810 | | 2/9/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 811 | | 2/9/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 812 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 813 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 814 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 815 | | 2/9/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 816 | | 2/9/21 | Toni Martinez | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 817 | | 2/9/21 | Toni Martinez | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 818 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 819 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 820 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 821 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

61

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 822 | | 2/9/21 | Toni Martinez | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 823 | | 2/9/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 824 | | 2/9/21 | Toni Martinez | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 825 | | 2/9/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 826 | | 2/9/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 827 | | 2/9/21 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 828 | | 2/9/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 829 | | 2/9/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 830 | NYDN00002099 to NYDN00002106 | 3/8/21 | Toni Martinez | Joshua Zuckerberg*; Joseph Mulherin* | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 831 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 832 | | 3/31/21 | Jean Nechvatal | Joshua Zuckerberg* | Ann Barnes; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 833 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 834 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 835 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 836 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 837 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 838 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 839 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 840 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 841 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 842 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 843 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 844 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 845 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 846 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 847 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

63

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 848 | | 3/31/21 James Brill | | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 849 | | 3/31/21 James Brill | | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 850 | | 3/31/21 Maya Bordeaux | | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 851 | | 3/31/21 Ann Barnes | | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 852 | | 3/31/21 Ann Barnes | | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 853 | | 3/31/21 Yasmin Firouzi | | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 854 | | 3/31/21 Jean Nechvatal | Joshua Zuckerberg* | Barnes, Ann; Mindy Lees*; James Brill | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 855 | | 3/31/21 Yasmin Firouzi | | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 856 | | 3/31/21 Yasmin Firouzi | | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 857 | | 3/31/21 Jean Nechvatal | | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 858 | | 3/31/21 Jean Nechvatal | | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 859 | | 3/31/21 Jean Nechvatal | | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 860 | | 3/31/21 Bobby Zisel | | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 861 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 862 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 863 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 864 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 865 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 866 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 867 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 868 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 869 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 870 | | 3/31/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 871 | | 3/31/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 872 | | 3/31/21 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 873 | | 3/31/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 874 | | 3/31/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 875 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 876 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 877 | | 3/31/21 | James Brill | Jean Nechvatal; Mindy Lees* | Joshua Zuckerberg*; Ann Barnes | | Email reflecting legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 878 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 879 | | 3/31/21 | Jean Nechvatal | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 880 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 881 | | 3/31/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 882 | | 3/31/21 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 883 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 884 | | 3/31/21 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 885 | | 3/31/21 | Ed Bushey | Mindy Lees*; Jean Nechvatal | Maya Bordeaux; James Brill; Toni Martinez; George Martin | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 886 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

66

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 887 | | 3/31/21 | Ann Barnes | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 888 | NYDN0002077 | 3/31/21 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 889 | | 3/31/21 | George Martin | Jean Nechvatal | Maya Bordeaux; James Brill; Ed Bushey; Toni Martinez; Mindy Lees* | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 890 | | 3/31/21 | Ed Bushey | Mindy Lees*; Jean Nechvatal | Maya Bordeaux; James Brill; Toni Martinez; George Martin | | Email chain providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 891 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 892 | | 3/31/21 | Mindy Lees* | Jean Nechvatal; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 893 | | 3/31/21 | Maya Bordeaux | | | | Draft letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 894 | | 3/31/21 | Mindy Lees* | Jean Nechvatal; George Martin; Maya Bordeaux | | | Email providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 895 | | 3/31/21 | Martin, George | Jean Nechvatal | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 896 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 897 | | 3/31/21 | Martin, George | Jean Nechvatal | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 898 | | 3/31/21 | Mindy Lees* | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 899 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 900 | | 3/31/21 | Bobby Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 901 | | 3/31/21 | Mindy Lees* | Jean Nechvatal; Ed Bushey; George Martin; Toni Martinez; James Brill; Maya Bordeaux | | | Email chain requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 902 | | 3/31/21 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 903 | | 3/31/21 | Mindy Lees* | Jean Nechvatal; George Martin; Maya Bordeaux | | | Email providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 904 | | 3/31/21 | George Martin | Jean Nechvatal | James Brill | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 905 | | 3/31/21 | George Martin | Jean Nechvatal | | | Email chain requesting legal advice from in-house counsel Mindy Lees* regarding the investigation of threatening voicemails. | Privileged - Attorney/Client Communication |
| 906 | | 3/31/21 | Robert Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 907 | | 3/31/21 | Jean Nechvatal | Toni Martinez | Joseph Mulherin* | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 908 | | 3/31/21 | Martin, George | Jean Nechvatal | Ed Bushey | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 909 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 910 | | 3/31/21 | Martin, George | Ed Bushey | | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 911 | | 3/31/21 | Jean Nechvatal | | | | Document conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 912 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 913 | | 3/31/21 | Jean Nechvatal | | | | Document conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 914 | | 3/31/21 | Martinez, Toni | Jean Nechvatal; Ed Bushey | | | Email conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 915 | | 3/31/21 | James Brill | | | | Document conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 916 | | 3/31/21 | Bobby Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - ACC/WP |
| 917 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 918 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 919 | | 3/31/21 | Jean Nechvatal | | | | Document conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 920 | | 3/31/21 | Mindy Lees* | Maya Bordeaux; Jean Nechvatal | | | Email providing legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 921 | | 3/31/21 | Maya Bordeaux | | | | Draft letter providing legal advice from Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

69

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 922 | | 3/31/21 | Barnes, Ann | Jean Nechvatal | James Brill; Mindy Lees*; Toni Martinez | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 923 | | 3/31/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 924 | | 3/31/21 | Bobby Zisel | Mindy Lees* | Kevin Golen; Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 925 | | 3/31/21 | Mindy Lees* | Maya Bordeaux; Jean Nechvatal | | | Email providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 926 | | 3/31/21 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 927 | NYDN00002082 | 3/31/21 | Ann Barnes | Jean Nechvatal | James Brill; Mindy Lees*; Toni Martinez | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 928 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 929 | | 3/31/21 | Robert Zisel | Jean Nechvatal; Mindy Lees* | Kevin Golen; Robert Zisel | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 930 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 931 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal; Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 932 | | 3/31/21 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 933 | | 3/31/21 | Jean Nechvatal | Jean Nechvatal | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

70

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 934 | | 3/31/21 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 935 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 936 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 937 | | 3/31/21 | Robert Zisel | Jean Nechvatal; Mindy Lees* | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 938 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 939 | | 3/31/21 | Robert Zisel | Mindy Lees* | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 940 | | 3/31/21 | Jean Nechvatal | | | | Document for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 941 | | 3/31/21 | Robert Zisel | Jean Nechvatal; Mindy Lees* | Kevin Golen; Bobby Zisel | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 942 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal; Mindy Lees* | | | Email requesting legal advice from in-house counsel regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 943 | | 3/31/21 | Maya Bordeaux | | | | Draft letter reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 944 | | 3/31/21 | Robert Zisel | Mindy Lees*; Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 945 | | 3/31/21 | Mindy Lees* | Jean Nechvatal | Maya Bordeaux | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 946 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 947 | | 3/31/21 | Robert Zisel | Mindy Lees* | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

71

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 948 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 949 | | 3/31/21 | Mindy Lees* | Robert Zisel | Jean Nechvatal | | Email requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 950 | | 3/31/21 | Mindy Lees* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 951 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 952 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 953 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 954 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 955 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 956 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 957 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 958 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 959 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 960 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 961 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 962 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 963 | | 3/31/21 | Mindy Lees* | Robert Zisel | Jean Nechvatal | | Email requesting information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 964 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 965 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 966 | | 3/31/21 | Mindy Lees* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 967 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 968 | NYDN00002085 | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 969 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 970 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 971 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 972 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 973 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 974 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 975 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 976 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 977 | | 3/31/21 | Marie Green | Toni Martinez; Jean Nechvatal | | | Email chain requesting legal advice from outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

73

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 978 | | 3/31/21 | Marie Green | | | | Draft agreement sent for legal review to outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 979 | | 3/31/21 | Jean Nechvatal | | | | Draft agreement sent for legal review to outside counsel Joshua Zuckerberg* regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 980 | | 3/31/21 | Brill, James | Joshua Zuckerberg*; Jean Nechvatal | Ed Bushey | | Email chain conveying information to facilitate the rendering of legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 981 | | 3/31/21 | Joshua Zuckerberg* | Bobby Zisel' [Robert Zisel] | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 982 | | 3/31/21 | Joshua Zuckerberg* | | | | Document for sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 983 | | 3/31/21 | Brill, James | Jean Nechvatal; Joshua Zuckerberg* | | | Email chain providing legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 984 | | 3/31/21 | Bobby Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 985 | | 3/31/21 | Joshua Zuckerberg* | Toni Martinez | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from and prepared in anticipation of litigation by outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 986 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 987 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 988 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 989 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 990 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 991 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from outside counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 992 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

74

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 993 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 994 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 995 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 996 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 997 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 998 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 999 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1000 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1001 | | 3/31/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1002 | | 3/31/21 | James Brill | | | | Letter sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1003 | | 3/31/21 | Maya Bordeaux | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 1004 | | 3/31/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1005 | | 3/31/21 | Ann Barnes | | | | Agreement sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1006 | | 3/31/21 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 1007 | | 3/31/21 | James Brill | Joshua Zuckerberg*; Jean Nechvatal | Ed Bushey | | Email chain providing legal advice from outside counsel regarding the D'Ambly settlement. | Privileged - Attorney/Client Communication |
| 1008 | | 3/31/21 | James Brill | Jean Nechvatal; Joshua Zuckerberg* | | | Email chain providing legal advice from outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 1009 | | 3/31/21 | Robert Zisel | Joshua Zuckerberg* | Jean Nechvatal | | Email chain conveying information to facilitate the rendering of legal advice from outside counsel regarding the D. D'Ambly union grievance. | Privileged - Attorney/Client Communication |
| 1010 | | 3/31/21 | Joshua Zuckerberg* | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from and prepared in anticipation of litigation at the direction of outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 1011 | | 3/31/21 | Joshua Zuckerberg* | Toni Martinez | Jean Nechvatal | | Email chain requesting information to facilitate the rendering of legal advice from outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 1012 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1013 | | 3/31/21 | Yasmin Firouzi | | | | Document reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1014 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1015 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1016 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1017 | | 3/31/21 | Bobby Zisel | | | | Memorandum conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

76

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1018 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1019 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1020 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1021 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1022 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1023 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1024 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1025 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1026 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1027 | | 3/31/21 | James Brill | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1028 | | 3/31/21 | James Brill | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1029 | | 3/31/21 | Maya Bordeaux | | | | Memorandum reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - ACC/WP |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

77

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1030 | | 3/31/21 | Ann Barnes | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1031 | | 3/31/21 | Ann Barnes | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1032 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joshua Zuckerberg* regarding the D. D'Ambly union grievance. | Privileged - Work Product |
| 1033 | | 3/31/21 | Jean Nechvatal | | | | Document conveying information to facilitate the rendering of legal advice from outside counsel regarding the D. D'Ambly union grievance. | Privileged - ACC/WP |
| 1034 | | 3/31/21 | Jean Nechvatal | Toni Martinez; Joseph Mulherin* | | | Email chain reflecting legal advice from and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - ACC/WP |
| 1035 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1036 | | 3/31/21 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1037 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1038 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1039 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1040 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1041 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1042 | | 3/31/21 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1043 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

78

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1044 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1045 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1046 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1047 | | 3/31/21 | Jean Nechvatal | | | | Document sent for legal review to and prepared in anticipation of litigation at the direction of outside counsel Joseph Mulherin* regarding the D. D'Ambly litigation. | Privileged - Work Product |
| 1048 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1049 | | 3/31/21 | Martinez, Toni | Jean Nechvatal; Mindy Lees*; Maya Bordeaux | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1050 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1051 | | 3/31/21 | Mindy Lees* | Maya Bordeaux | | | Email chain providing legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1052 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1053 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1054 | | 3/31/21 | Bobby Zisel | | | | Document conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1055 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain providing legal advice from in-house counsel Mindy Lees* regarding the corrective action taken as a result of the D. D'Ambly investigation and the disciplinary policy and procedure. | Privileged - Attorney/Client Communication |
| 1056 | NYDN00002088 | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |

DEFENDANT TRIBUNE PUBLISHING COMPANY, INC. AND DEFENDANT NEW YORK DAILY NEWS COMPANY'S PRIVILEGE LOG

3/3/2023

| Log Entry No. | Bates No. | Date | Author/From | To | CC | BCC | Log Description | Privilege Type |
|---|---|---|---|---|---|---|---|---|
| 1057 | NYDN00002089 | 3/31/21 | Mindy Lees* | Robert Zisel | Kevin Golen | | Email chain conveying information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1058 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain requesting information to facilitate the rendering of legal advice from in-house counsel Mindy Lees* regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1059 | | 3/31/21 | Toni Martinez | Jean Nechvatal; Mindy Lees*; Maya Bordeaux | | | Email conveying information to facilitate the rendering of legal advice from in-house counsel regarding the investigation of D. D'Ambly's conduct. | Privileged - Attorney/Client Communication |
| 1060 | | 3/31/21 | Maya Bordeaux | Jean Nechvatal | | | Email chain reflecting legal advice from in-house counsel Mindy Lees* regarding the workplace safety policy and procedure. | Privileged - Attorney/Client Communication |

D'ambly v. Exoo et. al., Civil Action No. 2:20-cv-12880-JMV-JSA, District Court for the District of New Jersey (September 21, 2020)

80

| **Name** | **Affiliation** |
|---|---|
| Lynne Allen | Chicago Tribune |
| Ann Barnes | Tribune Publishing Co. |
| Maya Bordeaux | Tribune Publishing Co. |
| Amy Boyles | Tribune Publishing Co. |
| James Brill | New York Daily News |
| Ed Bushy | Tribune Publishing Co. |
| Justin Dearborn | Tribune Publishing Co. |
| Yasmin Firouzi | Los Angeles Times |
| Max Fischer* | Sidley Austin LLP |
| Kevin Golen | Insite Risk Management |
| Marie Green | New York Daily News |
| Julie Hart* | Tribune Publishing Co. |
| Deb Hindin | Chicago Tribune |
| Eric Hoffman* | Sidley Austin LLP |
| Terry Jimenez | Tribune Publishing Co. |
| Lane Kehler | Insite Risk Management |
| Bruce Kerr | New York Daily News |
| Timothy Knight | Tribune Publishing Co. |
| Marisa Kollias | Tribune Publishing Co. |
| Mindy Lees* | Tribune Publishing Co. |
| Matthew Leish | New York Daily News |
| George Martin | New York Daily News |
| Toni Martinez | Tribune Publishing Co. |
| Joseph Mulherin* | McDermott Will & Emery LLP |
| Jean Nechvatal | Tribune Publishing Co. |
| Ginger Otis | New York Daily News |
| Victoria Rienks | Tribune Publishing Co. |
| Emily Ruffner | Chicago Tribune |
| David Smith | Tribune Publishing Co. |
| Yolanda Stevens | Orlando Sentinel |
| Michelle Sweeney | New York Daily News |
| Marci Sweren* | New York Daily News |
| Sarp Uzkan | Tribune Publishing Co. |
| Grant Whitmore | Tribune Publishing Co. |
| Julie Xanders* | Tribune Publishing Co. |
| Robert York | New York Daily News |
| Robert Zisel | Insite Risk Management |
| Joshua Zuckerberg* | Pryor Cashman LLP |